**Adel Ali Ali ALSOOFI, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 06–73204.

United States Court of Appeals, Ninth Circuit.

Submitted April 5, 2010.*

Decided April 16, 2010.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Dominic E. Capeci, Esquire, Law Offices of Kaiser & Capeci, San Francisco, CA, for Petitioner.

Shelley Goad, Senior Litigation Counsel, OIL, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: RYMER, McKEOWN, and PAEZ, Circuit Judges.

### MEMORANDUM **

Adel Ali Ali Alsoofi, a native and citizen of Yemen, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"), and denying his motion to remand. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law and we review for substantial evidence factual findings, *Husyev v. Mukasey,* 528 F.3d 1172, 1177 (9th Cir.2008), and we review for abuse of discretion the denial of a motion to remand, *Cano–Merida v. INS,* 311 F.3d 960, 964

(9th Cir.2002). We deny the petition for review.

The record does not compel the conclusion that Alsoofi established extraordinary or changed circumstances that excuse the untimely filing of his asylum application. *See* 8 C.F.R. §§ 1208.4(a)(4), (5); *Ramadan v. Gonzales,* 479 F.3d 646, 656–58 (9th Cir.2007) (per curiam). Accordingly, Alsoofi's asylum claim fails.

Substantial evidence supports the BIA's determinations that the threats Alsoofi experienced in Yemen and the murder of his mother's relatives did not rise to the level of persecution and that he failed to establish a clear probability of future persecution. *See Lim v. INS,* 224 F.3d 929, 936–39 (9th Cir.2000) (threats did not demonstrate past persecution or establish clear probability of future persecution); *see also Arriaga–Barrientos v. INS,* 937 F.2d 411, 414 (9th Cir.1991) (requiring "pattern of persecution closely tied to the petitioner" where violence against family members is basis of claim). Accordingly, Alsoofi's withholding of removal claim fails.

Substantial evidence supports the BIA's denial of CAT relief because Alsoofi did not show a likelihood of torture if returned to Yemen. *See Silaya v. Mukasey,* 524 F.3d 1066, 1073 (9th Cir.2008).

The BIA did not abuse its discretion in denying Alsoofi's motion to remand because he failed to submit evidence of a bona fide marriage. *See Malhi v. INS,* 336 F.3d 989, 993–95 (9th Cir.2003) (upholding denial of motion to reopen where petitioner failed to demonstrate prima facie case of bona fide marriage).

Contrary to Alsoofi's contentions, the BIA did not impose a new evidentiary

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

requirement, *see* 8 C.F.R. § 1208.4(a)(2)(i)(B), or fail adequately to address his claim of changed circumstances, *see Fernandez v. Gonzales,* 439 F.3d 592, 603–04 (9th Cir.2006). Accordingly, Alsoofi's due process contentions fail.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.